**Kevin Terrence DAVIS, Plaintiff–Appellant,**

v.

**Ronald KING, Defendant–Appellee.**

No. 07–60574

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

March 24, 2008.

Kevin Terrence Davis, Parchman, MS, for pro se.

Jerrolyn M. Owens, Office of the Attorney General for the State of Mississippi, Jackson, MS, for Defendant–Appellee.

Before WIENER, GARZA, and BENAVIDES, Circuit Judges.

PER CURIAM: *

---

In 1999, Plaintiff–Appellant Kevin Terrence Davis, Mississippi prisoner# R8777, was convicted of burglary of a dwelling, rape, armed robbery, and aggravated assault. He seeks a certificate of appealability (COA) following the district court's dismissal with prejudice of his 28 U.S.C. § 2254 petition and the denial of his post-judgment motions to reopen, to reinstate, and for reconsideration.

Davis's notice of appeal was timely only as to the denial of his motion for reconsideration. *See* FED.R.CIV.P. 59(e) and 60(b); FED. R.APP. P. 4(a); *Trinity Carton Co. v. Falstaff Brewing Corp.,* 816 F.2d 1066, 1069 (5th Cir.1987); *Eleby v. Amer. Med. Sys., Inc.,* 795 F.2d 411, 412 (5th Cir.1986). Accordingly, his appeal from the dismissal of his § 2254 petition and the denial of his motions to reopen and reinstate are dismissed for lack of jurisdiction. *See* FED. R.APP. P. 4(a); *Bowles v. Russell,* —— U.S. ——, 127 S.Ct. 2360, 2364, 168 L.Ed.2d 96 (2007). We shall not consider any argument that Davis attempts to incorporate by reference to his district court pleadings. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993)

As Davis was not attempting to use his motion for reconsideration to alter the judgment in his underlying habeas petition, but instead attempting to vacate the judgment and have it reentered so that he could file a timely notice of appeal, a COA is not necessary. *See Canales v. Quarterman,* 507 F.3d 884, 888 (5th Cir.2007); *Dunn v. Cockrell,* 302 F.3d 491, 492 & n. 1 (5th Cir.2002); 28 U.S.C. § 2253(c)(1). Davis's motion for a COA is therefore denied as unnecessary.

Finally, the district court did not abuse its discretion in denying Davis's motion for reconsideration of the denials of his motions to reopen and to reinstate his habeas case. *See Behringer v. Johnson,* 75 F.3d 189, 190 (5th Cir.1996); *Midland West Corp. v. F.D.I.C.,* 911 F.2d 1141, 1145 (5th Cir.1990). In his motions to reopen and to reinstate, Davis had argued that the time to appeal the dismissal of his § 2254 petition should be extended because the district court sent his copy of the final judgment to an old address. He asserted that he had been unable to update his address with the court because he was unaware that the address for the facility where he was housed had changed.

In a civil case, the only way to extend the time for filing a notice of appeal is via FED. R.APP. P. 4(a)(5) or (6). Davis did not meet the requirement for extending his time to appeal under Rule 4(a)(5). *See* Rule 4(a)(5)(A)(i). Moreover, even if Davis's motion to reopen had met all requirements of Rule 4(a)(6), including the no-prejudice requirement of Rule 4(a)(6)(C), the district court could, in its discretion, deny his motion to reopen. *See In re Jones,* 970 F.2d 36, 39 (5th Cir.1992). As it was Davis's responsibility to update his address with the district court and he failed to do so, the district court did not abuse its discretion in denying Davis's motion for reconsideration of his motions to reopen and to reinstate his case.

In his motion for reconsideration, Davis insists that the district court should have taken judicial notice of his new address on an April 21, 2007, "Forensic Drug Testing Custody and Control Form." That contention has been abandoned on appeal. *See Yohey,* 985 F.2d at 225. A large part of Davis's appellate brief is devoted to applying the facts of his case to the five-factor test developed by the Supreme Court in *Pioneer Investment Services Co. v. Brunswick Ltd. Partnership,* 507 U.S. 380, 395, 113 S.Ct. 1489, 123 L.Ed.2d 74 (1993), to determine whether a late filing resulted from "excusable neglect." The *Pioneer* case is inapplicable to Davis's motion to reconsider the denials of his motions to reopen and to reinstate his case because

the term "excusable neglect" is used only in Rule 4(a)(5), not Rule 4(a)(6); and, as noted above, Rule 4(a)(5) is inapplicable in this case. As the district court did not abuse its discretion in denying Davis's motion for reconsideration, the denial of that motion is affirmed.

COA DENIED AS UNNECESSARY; APPEAL DISMISSED IN PART, JUDGMENT AFFIRMED IN PART.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.